# Exhibit E

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to Declaration   Pg 2 of 16

Vendor Historical Paid Invoice Report
"Baseline"

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | QBCCLA006 - Clarklift-West, Inc. dba Clarklift Teampower | | | | | | | | | | | |
| 2 | Historical Invoices From Period 10/26/2005 to 10/17/2007 | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | CheckNo | CheckAmt | CheckDate | ClearDate | DeliveryDate | InvNO | InvAmt | AmtPaid | InvDate | I2DEL | WI2DEL | Age |
| 5 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 2210272 | | $77.16 | 07/30/2007 | 78 | 6018.48 | 78 |
| 6 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 2211640 | | $75.00 | 07/26/2007 | 82 | 6150 | 82 |
| 7 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 2211644 | | $77.16 | 07/30/2007 | 78 | 6018.48 | 78 |
| 8 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 655002 | | $92.16 | 07/30/2007 | 78 | 7188.48 | 78 |
| 9 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 664366 | | $440.22 | 07/24/2007 | 84 | 36978.48 | 84 |
| 10 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 666508 | | $355.66 | 07/24/2007 | 84 | 29875.44 | 84 |
| 11 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 666713 | | $399.16 | 07/26/2007 | 82 | 32731.12 | 82 |
| 12 | 1706992 | $1,725.00 | 10/10/2007 | 10/17/2007 | 10/16/2007 | 7007 2211803 | | $54.16 | 07/31/2007 | 77 | 4170.32 | 77 |
| 13 | 1691463 | $2,663.19 | 08/22/2007 | 08/29/2007 | 08/28/2007 | 2211283 | | $77.16 | 07/11/2007 | 48 | 3703.68 | 48 |
| 14 | 1691463 | $2,663.19 | 08/22/2007 | 08/29/2007 | 08/28/2007 | 2211641 | | $77.16 | 07/11/2007 | 48 | 3703.68 | 48 |
| 15 | 1691463 | $2,663.19 | 08/22/2007 | 08/29/2007 | 08/28/2007 | 665119 | | $1,650.70 | 07/09/2007 | 50 | 82535 | 50 |
| 16 | 1691463 | $2,663.19 | 08/22/2007 | 08/29/2007 | 08/28/2007 | 665630 | | $858.17 | 07/09/2007 | 50 | 42908.5 | 50 |
| 17 | 1690067 | $2,181.61 | 08/20/2007 | 08/27/2007 | 08/26/2007 | 2210253 | | $77.16 | 07/09/2007 | 48 | 3703.68 | 48 |
| 18 | 1690067 | $2,181.61 | 08/20/2007 | 08/27/2007 | 08/26/2007 | 2210256 | | $77.16 | 07/09/2007 | 48 | 3703.68 | 48 |
| 19 | 1690067 | $2,181.61 | 08/20/2007 | 08/27/2007 | 08/26/2007 | 2210259 | | $77.16 | 07/09/2007 | 48 | 3703.68 | 48 |
| 20 | 1690067 | $2,181.61 | 08/20/2007 | 08/27/2007 | 08/26/2007 | 2210262 | | $77.16 | 07/09/2007 | 48 | 3703.68 | 48 |
| 21 | 1687946 | $144.32 | 08/15/2007 | 08/22/2007 | 08/21/2007 | 664889 | | $72.16 | 06/26/2007 | 56 | 4040.96 | 56 |
| 22 | 1687946 | $144.32 | 08/15/2007 | 08/22/2007 | 08/21/2007 | 664892 | | $72.16 | 06/26/2007 | 56 | 4040.96 | 56 |
| 23 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 2210275 | | $72.16 | 06/26/2007 | 49 | 3535.84 | 49 |
| 24 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 2211282 | | $72.16 | 06/26/2007 | 49 | 3535.84 | 49 |
| 25 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 2211645 | | $72.16 | 06/26/2007 | 49 | 3535.84 | 49 |
| 26 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 663121 | | $1,042.17 | 06/26/2007 | 49 | 51066.33 | 49 |
| 27 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 663338 | | $748.05 | 06/26/2007 | 49 | 36654.45 | 49 |
| 28 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 663339 | | $502.16 | 06/26/2007 | 49 | 24605.84 | 49 |
| 29 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 664356 | | $230.64 | 06/26/2007 | 49 | 11301.36 | 49 |
| 30 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 664435 | | $72.16 | 06/26/2007 | 49 | 3535.84 | 49 |
| 31 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 664436 | | $72.16 | 06/26/2007 | 49 | 3535.84 | 49 |
| 32 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 664888 | | $215.16 | 06/26/2007 | 49 | 10542.84 | 49 |
| 33 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 664890 | | $72.16 | 06/26/2007 | 49 | 3535.84 | 49 |
| 34 | 1684750 | $3,243.30 | 08/08/2007 | 08/15/2007 | 08/14/2007 | 664893 | | $72.16 | 06/26/2007 | 49 | 3535.84 | 49 |
| 35 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2210271 | | $72.93 | 05/15/2007 | 77 | 5615.61 | 77 |
| 36 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2211285 | | $64.16 | 06/11/2007 | 50 | 3208 | 50 |
| 37 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2211288 | | $75.04 | 06/11/2007 | 50 | 3752 | 50 |
| 38 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2211290 | | $64.16 | 06/11/2007 | 50 | 3208 | 50 |

EXHIBIT E

Vendor Historical Paid Invoice Report
"Baseline"

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CheckNo | CheckAmt | CheckDate | ClearDate | DeliveryDate | InvNO | InvAmt | AmtPaid | InvDate | I2DEL | WI2DEL | Age |
| 39 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2211292 | | $64.16 | 06/11/2007 | 50 | 3208 | 50 |
| 40 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2211293 | | $64.16 | 06/11/2007 | 50 | 3208 | 50 |
| 41 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2211295 | | $75.04 | 06/11/2007 | 50 | 3752 | 50 |
| 42 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 2211296 | | $64.16 | 06/11/2007 | 50 | 3208 | 50 |
| 43 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 661684 | | $1,396.04 | 06/06/2007 | 55 | 76782.2 | 55 |
| 44 | 1677817 | $2,325.19 | 07/25/2007 | 08/01/2007 | 07/31/2007 | 663236 | | $385.34 | 06/14/2007 | 47 | 18110.98 | 47 |
| 45 | 1674429 | $864.31 | 07/18/2007 | 07/25/2007 | 07/24/2007 | 661688 | | $864.31 | 06/06/2007 | 48 | 41486.88 | 48 |
| 46 | 1670980 | $2,063.07 | 07/11/2007 | 07/18/2007 | 07/17/2007 | 658578 | | $253.16 | 05/29/2007 | 49 | 12404.84 | 49 |
| 47 | 1670980 | $2,063.07 | 07/11/2007 | 07/18/2007 | 07/17/2007 | 659519 | | $1,348.08 | 05/30/2007 | 48 | 64707.84 | 48 |
| 48 | 1670980 | $2,063.07 | 07/11/2007 | 07/18/2007 | 07/17/2007 | 659627 | | $300.08 | 05/30/2007 | 48 | 14403.84 | 48 |
| 49 | 1670980 | $2,063.07 | 07/11/2007 | 07/18/2007 | 07/17/2007 | 659731 | | $161.75 | 05/30/2007 | 48 | 7764 | 48 |
| 50 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 119504 | | $429.92 | 05/18/2007 | 53 | 22785.76 | 53 |
| 51 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 2208715 | | $64.93 | 04/30/2007 | 71 | 4610.03 | 71 |
| 52 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 2210266 | | $72.93 | 05/15/2007 | 56 | 4084.08 | 56 |
| 53 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 2210267 | | $72.93 | 05/15/2007 | 56 | 4084.08 | 56 |
| 54 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 2210268 | | $72.93 | 05/15/2007 | 56 | 4084.08 | 56 |
| 55 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 2210270 | | $60.00 | 05/15/2007 | 56 | 3360 | 56 |
| 56 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 654969 | | $64.93 | 04/30/2007 | 71 | 4610.03 | 71 |
| 57 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 654970 | | $78.08 | 04/30/2007 | 71 | 5543.68 | 71 |
| 58 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 656283 | | $502.36 | 04/25/2007 | 76 | 38179.36 | 76 |
| 59 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 660647 | | $253.16 | 05/21/2007 | 50 | 12658 | 50 |
| 60 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 661455 | | $520.70 | 05/24/2007 | 47 | 24472.9 | 47 |
| 61 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 661597 | | $471.70 | 05/24/2007 | 47 | 22169.9 | 47 |
| 62 | 1665796 | $4,500.55 | 07/04/2007 | 07/11/2007 | 07/10/2007 | 661598 | | $462.80 | 05/24/2007 | 47 | 21751.6 | 47 |
| 63 | 1661402 | $2,691.00 | 06/22/2007 | 06/29/2007 | 06/28/2007 | 119543 | | $2,691.00 | 06/18/2007 | 10 | 26910 | 10 |
| 64 | 1660418 | $4,064.98 | 06/21/2007 | 06/28/2007 | 06/27/2007 | 656345 | | $4,064.98 | 04/30/2007 | 58 | 235768.84 | 58 |
| 65 | 1656594 | $2,747.75 | 06/06/2007 | 06/13/2007 | 06/12/2007 | 2208508 | | $72.93 | 04/25/2007 | 48 | 3500.64 | 48 |
| 66 | 1656594 | $2,747.75 | 06/06/2007 | 06/13/2007 | 06/12/2007 | 2208531 | | $72.93 | 04/25/2007 | 48 | 3500.64 | 48 |
| 67 | 1656594 | $2,747.75 | 06/06/2007 | 06/13/2007 | 06/12/2007 | 657332 | | $357.93 | 04/25/2007 | 48 | 17180.64 | 48 |
| 68 | 1656594 | $2,747.75 | 06/06/2007 | 06/13/2007 | 06/12/2007 | 658184 | | $454.81 | 04/28/2007 | 45 | 20466.45 | 45 |
| 69 | 1653197 | $112.58 | 05/31/2007 | 06/07/2007 | 06/06/2007 | 656997 | | $112.58 | 04/18/2007 | 49 | 5516.42 | 49 |
| 70 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 2208532 | | $72.93 | 04/11/2007 | 49 | 3573.57 | 49 |
| 71 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 654843 | | $1,226.84 | 04/12/2007 | 48 | 58888.32 | 48 |
| 72 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 655639 | | $133.16 | 04/09/2007 | 51 | 6791.16 | 51 |
| 73 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 655690 | | $333.00 | 04/11/2007 | 49 | 16317 | 49 |
| 74 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 656108 | | $198.76 | 04/11/2007 | 49 | 9739.24 | 49 |
| 75 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 656523 | | $201.67 | 04/13/2007 | 47 | 9478.49 | 47 |

EXHIBIT E

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to
Declaration   Pg 4 of 16

Vendor Historical Paid Invoice Report
"Baseline"

| | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 656573 | | $335.16 | 04/13/2007 | 47 | 15752.52 | 47 |
| 77 | 1649799 | $2,894.08 | 05/24/2007 | 05/31/2007 | 05/30/2007 | 656754 | | $392.56 | 04/13/2007 | 47 | 18450.32 | 47 |
| 78 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2208514 | | $72.93 | 03/30/2007 | 54 | 3938.22 | 54 |
| 79 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2208522 | | $72.93 | 04/05/2007 | 48 | 3500.64 | 48 |
| 80 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209354 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 81 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209355 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 82 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209356 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 83 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209357 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 84 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209358 | | $64.93 | 03/30/2007 | 54 | 3506.22 | 54 |
| 85 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209359 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 86 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209360 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 87 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209361 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 88 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209362 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 89 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209363 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 90 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209364 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 91 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209365 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 92 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 2209366 | | $81.93 | 03/30/2007 | 54 | 4424.22 | 54 |
| 93 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 652883 | | $327.10 | 03/30/2007 | 54 | 17663.4 | 54 |
| 94 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 653285 | | $1,038.93 | 03/22/2007 | 62 | 64413.66 | 62 |
| 95 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 654842 | | $215.16 | 03/30/2007 | 54 | 11618.64 | 54 |
| 96 | 1646418 | $3,690.64 | 05/17/2007 | 05/24/2007 | 05/23/2007 | 655650 | | $915.50 | 04/06/2007 | 47 | 43028.5 | 47 |
| 97 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208507 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 98 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208510 | | $82.56 | 03/26/2007 | 50 | 4128 | 50 |
| 99 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208511 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 100 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208512 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 101 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208513 | | $88.77 | 03/26/2007 | 50 | 4438.5 | 50 |
| 102 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208515 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 103 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208518 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 104 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208519 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 105 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208520 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 106 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208521 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 107 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208523 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 108 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208524 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 109 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208526 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 110 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208527 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 111 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208528 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 112 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208529 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |

EXHIBIT E

| | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 2208530 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 114 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 652809 | | $159.25 | 03/26/2007 | 50 | 7962.5 | 50 |
| 115 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 653856 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 116 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 653857 | | $72.93 | 03/26/2007 | 50 | 3646.5 | 50 |
| 117 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 653922 | | $783.05 | 03/26/2007 | 50 | 39152.5 | 50 |
| 118 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 653923 | | $395.56 | 03/26/2007 | 50 | 19778 | 50 |
| 119 | 1640961 | $2,981.40 | 05/09/2007 | 05/16/2007 | 05/15/2007 | 654966 | | $232.40 | 03/30/2007 | 46 | 10690.4 | 46 |
| 120 | 1634102 | $963.63 | 04/26/2007 | 05/03/2007 | 05/02/2007 | 3065816 | | $225.00 | 03/12/2007 | 51 | 11475 | 51 |
| 121 | 1634102 | $963.63 | 04/26/2007 | 05/03/2007 | 05/02/2007 | 652915 | | $315.56 | 03/13/2007 | 50 | 15778 | 50 |
| 122 | 1634102 | $963.63 | 04/26/2007 | 05/03/2007 | 05/02/2007 | 652916 | | $318.70 | 03/13/2007 | 50 | 15935 | 50 |
| 123 | 1634102 | $963.63 | 04/26/2007 | 05/03/2007 | 05/02/2007 | 653142 | | $104.37 | 03/15/2007 | 48 | 5009.76 | 48 |
| 124 | 1630774 | $1,152.48 | 04/19/2007 | 04/26/2007 | 04/25/2007 | 651724 | | $335.74 | 03/09/2007 | 47 | 15779.78 | 47 |
| 125 | 1630774 | $1,152.48 | 04/19/2007 | 04/26/2007 | 04/25/2007 | 651865 | | $816.74 | 03/07/2007 | 49 | 40020.26 | 49 |
| 126 | 1627157 | $1,516.65 | 04/12/2007 | 04/19/2007 | 04/18/2007 | 649467 | | $409.16 | 02/09/2007 | 68 | 27822.88 | 68 |
| 127 | 1627157 | $1,516.65 | 04/12/2007 | 04/19/2007 | 04/18/2007 | 651046 | | $423.39 | 02/27/2007 | 50 | 21169.5 | 50 |
| 128 | 1627157 | $1,516.65 | 04/12/2007 | 04/19/2007 | 04/18/2007 | 651163 | | $327.40 | 02/28/2007 | 49 | 16042.6 | 49 |
| 129 | 1627157 | $1,516.65 | 04/12/2007 | 04/19/2007 | 04/18/2007 | 651308 | | $356.70 | 02/28/2007 | 49 | 17478.3 | 49 |
| 130 | 1665796 | $4,500.55 | 04/07/2007 | 04/14/2007 | 04/13/2007 | 641638 | | $410.26 | 02/09/2007 | 63 | 25846.38 | 63 |
| 131 | 1665796 | $4,500.55 | 04/07/2007 | 04/14/2007 | 04/13/2007 | 648813 | | $575.16 | 02/09/2007 | 63 | 36235.08 | 63 |
| 132 | 1665796 | $4,500.55 | 04/07/2007 | 04/14/2007 | 04/13/2007 | 648845 | | $60.66 | 02/09/2007 | 63 | 3821.58 | 63 |
| 133 | 1665796 | $4,500.55 | 04/07/2007 | 04/14/2007 | 04/13/2007 | 653883 | | $327.10 | 03/30/2007 | 14 | 4579.4 | 14 |
| 134 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 119082 | | $740.96 | 01/29/2007 | 72 | 53349.12 | 72 |
| 135 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2205722 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 136 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2205727 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 137 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2205767 | | $52.00 | 01/30/2007 | 71 | 3692 | 71 |
| 138 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2205781 | | $52.00 | 01/30/2007 | 71 | 3692 | 71 |
| 139 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2205787 | | $52.00 | 01/30/2007 | 71 | 3692 | 71 |
| 140 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2205798 | | $52.00 | 01/30/2007 | 71 | 3692 | 71 |
| 141 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207214 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 142 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207215 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 143 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207216 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 144 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207217 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 145 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207218 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 146 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207219 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 147 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207221 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 148 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207222 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 149 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207223 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to Declaration   Pg 5 of 16

**EXHIBIT E**

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to Declaration   Pg 6 of 16

| | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 150 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207224 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 151 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207225 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 152 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207227 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 153 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207229 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 154 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207230 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 155 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207231 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 156 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207232 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 157 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207233 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 158 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207234 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 159 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207235 | | $66.36 | 01/30/2007 | 71 | 4711.56 | 71 |
| 160 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207236 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 161 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207237 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 162 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207238 | | $60.00 | 01/30/2007 | 71 | 4260 | 71 |
| 163 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207304 | | $58.36 | 01/30/2007 | 71 | 4143.56 | 71 |
| 164 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207306 | | $52.00 | 01/30/2007 | 71 | 3692 | 71 |
| 165 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207318 | | $52.00 | 01/30/2007 | 71 | 3692 | 71 |
| 166 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 2207324 | | $52.00 | 01/30/2007 | 71 | 3692 | 71 |
| 167 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 3065815 | | $3,199.26 | 02/23/2007 | 47 | 150365.22 | 47 |
| 168 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 646922 | | $172.00 | 01/30/2007 | 71 | 12212 | 71 |
| 169 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 647849 | | $90.00 | 01/30/2007 | 71 | 6390 | 71 |
| 170 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 649025 | | $398.88 | 02/07/2007 | 63 | 25129.44 | 63 |
| 171 | 1622207 | $6,583.19 | 04/05/2007 | 04/12/2007 | 04/11/2007 | 650833 | | $113.37 | 02/22/2007 | 48 | 5441.76 | 48 |
| 172 | 1612894 | $4,215.10 | 03/08/2007 | 03/15/2007 | 03/14/2007 | 3065814 | | $3,199.26 | 01/26/2007 | 47 | 150365.22 | 47 |
| 173 | 1612894 | $4,215.10 | 03/08/2007 | 03/15/2007 | 03/14/2007 | 647357 | | $105.44 | 01/23/2007 | 50 | 5272 | 50 |
| 174 | 1612894 | $4,215.10 | 03/08/2007 | 03/15/2007 | 03/14/2007 | 647371 | | $640.84 | 01/23/2007 | 50 | 32042 | 50 |
| 175 | 1612894 | $4,215.10 | 03/08/2007 | 03/15/2007 | 03/14/2007 | 647918 | | $269.56 | 01/26/2007 | 47 | 12669.32 | 47 |
| 176 | 1609458 | $1,632.10 | 03/01/2007 | 03/08/2007 | 03/07/2007 | 646752 | | $24.04 | 01/17/2007 | 49 | 1177.96 | 49 |
| 177 | 1609458 | $1,632.10 | 03/01/2007 | 03/08/2007 | 03/07/2007 | 647000 | | $1,390.53 | 01/17/2007 | 49 | 68135.97 | 49 |
| 178 | 1609458 | $1,632.10 | 03/01/2007 | 03/08/2007 | 03/07/2007 | 647079 | | $217.53 | 01/17/2007 | 49 | 10658.97 | 49 |
| 179 | 1606064 | $1,214.97 | 02/22/2007 | 03/01/2007 | 02/28/2007 | 644854 | | $922.97 | 01/10/2007 | 49 | 45225.53 | 49 |
| 180 | 1606064 | $1,214.97 | 02/22/2007 | 03/01/2007 | 02/28/2007 | 645293 | | $292.00 | 01/10/2007 | 49 | 14308 | 49 |
| 181 | 1599105 | $4,024.68 | 02/08/2007 | 02/15/2007 | 02/14/2007 | 3065813 | | $3,199.26 | 12/28/2006 | 48 | 153564.48 | 48 |
| 182 | 1599105 | $4,024.68 | 02/08/2007 | 02/15/2007 | 02/14/2007 | 644506 | | $656.02 | 12/27/2006 | 49 | 32144.98 | 49 |
| 183 | 1599105 | $4,024.68 | 02/08/2007 | 02/15/2007 | 02/14/2007 | 644936 | | $100.14 | 12/27/2006 | 49 | 4906.86 | 49 |
| 184 | 1599105 | $4,024.68 | 02/08/2007 | 02/15/2007 | 02/14/2007 | 645041 | | $69.26 | 12/27/2006 | 49 | 3393.74 | 49 |
| 185 | 1591815 | $1,268.85 | 01/25/2007 | 02/01/2007 | 01/31/2007 | 3049514 | | $852.00 | 12/12/2006 | 50 | 42600 | 50 |
| 186 | 1591815 | $1,268.85 | 01/25/2007 | 02/01/2007 | 01/31/2007 | 643189 | | $277.76 | 12/13/2006 | 49 | 13610.24 | 49 |

EXHIBIT E

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to
Declaration   Pg 7 of 16

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CheckNo | CheckAmt | CheckDate | ClearDate | DeliveryDate | InvNO | InvAmt | AmtPaid | InvDate | I2DEL | WI2DEL | Age |
| 187 | 1591815 | $1,268.85 | 01/25/2007 | 02/01/2007 | 01/31/2007 | 643190 | | $329.71 | 12/12/2006 | 50 | 16485.5 | 50 |
| 188 | 1591815 | $1,268.85 | 01/25/2007 | 02/01/2007 | 01/31/2007 | 643553 | | $312.62 | 12/11/2006 | 51 | 15943.62 | 51 |
| 189 | 1591815 | $1,268.85 | 01/25/2007 | 02/01/2007 | 01/31/2007 | 643757 | | $195.76 | 12/12/2006 | 50 | 9788 | 50 |
| 190 | 1590267 | $3,638.33 | 01/19/2007 | 01/26/2007 | 01/25/2007 | 3065811 | | $3,199.26 | 11/06/2006 | 80 | 255940.8 | 80 |
| 191 | 1590267 | $3,638.33 | 01/19/2007 | 01/26/2007 | 01/25/2007 | 636129 | | $420.16 | 11/06/2006 | 80 | 33612.8 | 80 |
| 192 | 1590267 | $3,638.33 | 01/19/2007 | 01/26/2007 | 01/25/2007 | 640323 | | $4.43 | 11/08/2006 | 78 | 345.54 | 78 |
| 193 | 1590267 | $3,638.33 | 01/19/2007 | 01/26/2007 | 01/25/2007 | 640427 | | $14.48 | 11/08/2006 | 78 | 1129.44 | 78 |
| 194 | 1588312 | $787.26 | 01/18/2007 | 01/25/2007 | 01/24/2007 | 642218 | | $787.26 | 12/06/2006 | 49 | 38575.74 | 49 |
| 195 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 118897 | | $482.63 | 11/27/2006 | 51 | 24614.13 | 51 |
| 196 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 118898 | | $482.63 | 11/27/2006 | 51 | 24614.13 | 51 |
| 197 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 118899 | | $965.25 | 11/27/2006 | 51 | 49227.75 | 51 |
| 198 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 3049513 | | $852.00 | 11/30/2006 | 48 | 40896 | 48 |
| 199 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 3065812 | | $3,199.26 | 12/01/2006 | 47 | 150365.22 | 47 |
| 200 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 641763 | | $4,079.48 | 11/30/2006 | 48 | 195815.04 | 48 |
| 201 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 642012 | | $61.77 | 11/30/2006 | 48 | 2964.96 | 48 |
| 202 | 1584879 | $10,125.76 | 01/11/2007 | 01/18/2007 | 01/17/2007 | 642048 | | $145.13 | 11/30/2006 | 48 | 6966.24 | 48 |
| 203 | 1581162 | $648.76 | 01/04/2007 | 01/11/2007 | 01/10/2007 | 641391 | | $355.13 | 11/20/2006 | 51 | 18111.63 | 51 |
| 204 | 1581162 | $648.76 | 01/04/2007 | 01/11/2007 | 01/10/2007 | 641506 | | $293.63 | 11/20/2006 | 51 | 14975.13 | 51 |
| 205 | 1577794 | $716.82 | 12/28/2006 | 01/04/2007 | 01/03/2007 | 638624 | | $54.16 | 10/25/2006 | 70 | 3791.2 | 70 |
| 206 | 1577794 | $716.82 | 12/28/2006 | 01/04/2007 | 01/03/2007 | 640544 | | $104.79 | 11/14/2006 | 50 | 5239.5 | 50 |
| 207 | 1577794 | $716.82 | 12/28/2006 | 01/04/2007 | 01/03/2007 | 640612 | | $177.81 | 11/14/2006 | 50 | 8890.5 | 50 |
| 208 | 1577794 | $716.82 | 12/28/2006 | 01/04/2007 | 01/03/2007 | 640923 | | $380.06 | 11/14/2006 | 50 | 19003 | 50 |
| 209 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 2204372 | | $62.16 | 10/30/2006 | 51 | 3170.16 | 51 |
| 210 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 2204381 | | $62.16 | 10/30/2006 | 51 | 3170.16 | 51 |
| 211 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 2204384 | | $62.16 | 10/30/2006 | 51 | 3170.16 | 51 |
| 212 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 2204388 | | $62.16 | 10/30/2006 | 51 | 3170.16 | 51 |
| 213 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 2204389 | | $62.16 | 10/30/2006 | 51 | 3170.16 | 51 |
| 214 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 2204392 | | $62.16 | 10/30/2006 | 51 | 3170.16 | 51 |
| 215 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 2204395 | | $62.16 | 10/30/2006 | 51 | 3170.16 | 51 |
| 216 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 3049512 | | $852.00 | 10/31/2006 | 50 | 42600 | 50 |
| 217 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 637251 | | $413.67 | 10/31/2006 | 50 | 20683.5 | 50 |
| 218 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 639209 | | $125.16 | 10/31/2006 | 50 | 6258 | 50 |
| 219 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 639419 | | $103.58 | 10/31/2006 | 50 | 5179 | 50 |
| 220 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 640019 | | $45.98 | 11/03/2006 | 47 | 2161.06 | 47 |
| 221 | 1570543 | $2,538.46 | 12/14/2006 | 12/21/2006 | 12/20/2006 | 640036 | | $460.96 | 11/03/2006 | 47 | 21665.12 | 47 |
| 222 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 1118791 | | $5,014.02 | 10/26/2006 | 48 | 240672.96 | 48 |
| 223 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204374 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |

EXHIBIT E

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to
Declaration   Pg 8 of 16

|   | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 224 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204375 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 225 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204376 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 226 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204377 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 227 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204378 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 228 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204382 | | $60.00 | 10/25/2006 | 49 | 2940 | 49 |
| 229 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204383 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 230 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204385 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 231 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204386 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 232 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204387 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 233 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204390 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 234 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204391 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 235 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204393 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 236 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204394 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 237 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204396 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 238 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204521 | | $54.16 | 10/25/2006 | 49 | 2653.84 | 49 |
| 239 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204522 | | $54.16 | 10/25/2006 | 49 | 2653.84 | 49 |
| 240 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204565 | | $54.16 | 10/25/2006 | 49 | 2653.84 | 49 |
| 241 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 2204578 | | $54.16 | 10/25/2006 | 49 | 2653.84 | 49 |
| 242 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 638224 | | $11.82 | 10/27/2006 | 47 | 555.54 | 47 |
| 243 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 638558 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 244 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 638559 | | $62.16 | 10/25/2006 | 49 | 3045.84 | 49 |
| 245 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 638625 | | $54.16 | 10/25/2006 | 49 | 2653.84 | 49 |
| 246 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 638719 | | $294.69 | 10/27/2006 | 47 | 13850.43 | 47 |
| 247 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 639063 | | $161.69 | 10/27/2006 | 47 | 7599.43 | 47 |
| 248 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 639069 | | $422.49 | 10/27/2006 | 47 | 19857.03 | 47 |
| 249 | 1567001 | $7,740.96 | 12/07/2006 | 12/14/2006 | 12/13/2006 | 683574 | | $510.89 | 10/27/2006 | 47 | 24011.83 | 47 |
| 250 | 1563261 | $7,136.93 | 11/30/2006 | 12/07/2006 | 12/06/2006 | 118773 | | $4,650.90 | 10/18/2006 | 49 | 227894.1 | 49 |
| 251 | 1563261 | $7,136.93 | 11/30/2006 | 12/07/2006 | 12/06/2006 | 637100 | | $13.29 | 10/16/2006 | 51 | 677.79 | 51 |
| 252 | 1563261 | $7,136.93 | 11/30/2006 | 12/07/2006 | 12/06/2006 | 637815 | | $76.85 | 10/19/2006 | 48 | 3688.8 | 48 |
| 253 | 1563261 | $7,136.93 | 11/30/2006 | 12/07/2006 | 12/06/2006 | 637973 | | $2,283.59 | 10/19/2006 | 48 | 109612.32 | 48 |
| 254 | 1563261 | $7,136.93 | 11/30/2006 | 12/07/2006 | 12/06/2006 | 638092 | | $112.30 | 10/19/2006 | 48 | 5390.4 | 48 |
| 255 | 1559909 | $901.54 | 11/23/2006 | 11/30/2006 | 11/29/2006 | 636375 | | $582.30 | 10/12/2006 | 48 | 27950.4 | 48 |
| 256 | 1559909 | $901.54 | 11/23/2006 | 11/30/2006 | 11/29/2006 | 636834 | | $319.24 | 10/12/2006 | 48 | 15323.52 | 48 |
| 257 | 1556083 | $3,199.26 | 11/16/2006 | 11/23/2006 | 11/22/2006 | 3065810 | | $3,199.26 | 10/06/2006 | 47 | 150365.22 | 47 |
| 258 | 1552110 | $2,186.96 | 11/09/2006 | 11/16/2006 | 11/15/2006 | 3049511 | | $852.00 | 09/29/2006 | 47 | 40044 | 47 |
| 259 | 1552110 | $2,186.96 | 11/09/2006 | 11/16/2006 | 11/15/2006 | 635327 | | $1,148.35 | 09/29/2006 | 47 | 53972.45 | 47 |
| 260 | 1552110 | $2,186.96 | 11/09/2006 | 11/16/2006 | 11/15/2006 | 635408 | | $186.61 | 09/29/2006 | 47 | 8770.67 | 47 |

**EXHIBIT E**

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CheckNo | CheckAmt | CheckDate | ClearDate | DeliveryDate | InvNO | InvAmt | AmtPaid | InvDate | I2DEL | WI2DEL | Age |
| 261 | 1548263 | $1,198.71 | 11/01/2006 | 11/08/2006 | 11/07/2006 | 632276 | | $818.17 | 09/19/2006 | 49 | 40090.33 | 49 |
| 262 | 1548263 | $1,198.71 | 11/01/2006 | 11/08/2006 | 11/07/2006 | 633948 | | $43.16 | 09/19/2006 | 49 | 2114.84 | 49 |
| 263 | 1548263 | $1,198.71 | 11/01/2006 | 11/08/2006 | 11/07/2006 | 634525 | | $236.23 | 09/22/2006 | 46 | 10866.58 | 46 |
| 264 | 1548263 | $1,198.71 | 11/01/2006 | 11/08/2006 | 11/07/2006 | 634539 | | $101.15 | 09/22/2006 | 46 | 4652.9 | 46 |
| 265 | 1544564 | $17,272.47 | 10/25/2006 | 11/01/2006 | 10/31/2006 | 118262-1 | | $10,318.21 | 09/15/2006 | 46 | 474637.66 | 46 |
| 266 | 1544564 | $17,272.47 | 10/25/2006 | 11/01/2006 | 10/31/2006 | 118640 | | $5,914.80 | 09/15/2006 | 46 | 272080.8 | 46 |
| 267 | 1544564 | $17,272.47 | 10/25/2006 | 11/01/2006 | 10/31/2006 | 631922 | | $942.93 | 09/11/2006 | 50 | 47146.5 | 50 |
| 268 | 1544564 | $17,272.47 | 10/25/2006 | 11/01/2006 | 10/31/2006 | 633372 | | $96.53 | 09/15/2006 | 46 | 4440.38 | 46 |
| 269 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200519 | | $79.02 | 08/29/2006 | 57 | 4504.14 | 57 |
| 270 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200521 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 271 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200535 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 272 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200540 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 273 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200552 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 274 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200553 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 275 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200554 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 276 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200560 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 277 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200565 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 278 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200566 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 279 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200567 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 280 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 2200575 | | $71.16 | 08/29/2006 | 57 | 4056.12 | 57 |
| 281 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 3065809 | | $3,199.26 | 09/08/2006 | 47 | 150365.22 | 47 |
| 282 | 1540708 | $5,373.20 | 10/19/2006 | 10/26/2006 | 10/25/2006 | 629758 | | $460.16 | 08/16/2006 | 70 | 32211.2 | 70 |
| 283 | 1536642 | $10,676.75 | 10/12/2006 | 10/19/2006 | 10/18/2006 | 118329-1 | | $9,000.00 | 07/29/2006 | 81 | 729000 | 81 |
| 284 | 1536642 | $10,676.75 | 10/12/2006 | 10/19/2006 | 10/18/2006 | 3049510 | | $852.00 | 08/31/2006 | 48 | 40896 | 48 |
| 285 | 1536642 | $10,676.75 | 10/12/2006 | 10/19/2006 | 10/18/2006 | 625925 | | $496.84 | 08/31/2006 | 48 | 23848.32 | 48 |
| 286 | 1536642 | $10,676.75 | 10/12/2006 | 10/19/2006 | 10/18/2006 | 631373 | | $123.00 | 08/31/2006 | 48 | 5904 | 48 |
| 287 | 1536642 | $10,676.75 | 10/12/2006 | 10/19/2006 | 10/18/2006 | 631921 | | $125.16 | 08/31/2006 | 48 | 6007.68 | 48 |
| 288 | 1536642 | $10,676.75 | 10/12/2006 | 10/19/2006 | 10/18/2006 | 632085 | | $79.75 | 08/31/2006 | 48 | 3828 | 48 |
| 289 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 3049509 | | $852.00 | 07/31/2006 | 72 | 61344 | 72 |
| 290 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 3065808 | | $3,199.26 | 08/11/2006 | 61 | 195154.86 | 61 |
| 291 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 627588 | | $133.98 | 07/31/2006 | 72 | 9646.56 | 72 |
| 292 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 627789 | | $129.44 | 07/31/2006 | 72 | 9319.68 | 72 |
| 293 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 628004 | | $204.46 | 07/31/2006 | 72 | 14721.12 | 72 |
| 294 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 628428 | | $303.46 | 08/09/2006 | 63 | 19117.98 | 63 |
| 295 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 630854 | | $114.27 | 08/25/2006 | 47 | 5370.69 | 47 |
| 296 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 631091 | | $305.62 | 08/25/2006 | 47 | 14364.14 | 47 |
| 297 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 631204 | | $256.53 | 08/25/2006 | 47 | 12056.91 | 47 |

EXHIBIT E

| | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 298 | 1530980 | $5,548.65 | 10/05/2006 | 10/12/2006 | 10/11/2006 | 631363 | | $49.63 | 08/25/2006 | 47 | 2332.61 | 47 |
| 299 | 1521712 | $2,139.77 | 09/07/2006 | 09/14/2006 | 09/13/2006 | 118117 | | $2,139.77 | 07/30/2006 | 45 | 96289.65 | 45 |
| 300 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200404 | | $62.16 | 07/17/2006 | 51 | 3170.16 | 51 |
| 301 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200407 | | $62.16 | 07/17/2006 | 51 | 3170.16 | 51 |
| 302 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200410 | | $62.16 | 07/17/2006 | 51 | 3170.16 | 51 |
| 303 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200417 | | $62.16 | 07/17/2006 | 51 | 3170.16 | 51 |
| 304 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200418 | | $60.00 | 07/17/2006 | 51 | 3060 | 51 |
| 305 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200424 | | $62.16 | 07/17/2006 | 51 | 3170.16 | 51 |
| 306 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200425 | | $62.16 | 07/17/2006 | 51 | 3170.16 | 51 |
| 307 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200525 | | $69.75 | 06/30/2006 | 68 | 4743 | 68 |
| 308 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200537 | | $57.93 | 06/30/2006 | 68 | 3939.24 | 68 |
| 309 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200544 | | $2.16 | 07/12/2006 | 56 | 120.96 | 56 |
| 310 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200548 | | $64.93 | 06/30/2006 | 68 | 4415.24 | 68 |
| 311 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200571 | | $64.93 | 07/12/2006 | 56 | 3636.08 | 56 |
| 312 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 2200574 | | $64.93 | 07/12/2006 | 56 | 3636.08 | 56 |
| 313 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 220536 | | $64.93 | 06/30/2006 | 68 | 4415.24 | 68 |
| 314 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 3065807 | | $3,199.26 | 07/21/2006 | 47 | 150365.22 | 47 |
| 315 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 625514 | | $477.35 | 07/17/2006 | 51 | 24344.85 | 51 |
| 316 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 625848 | | $62.16 | 07/17/2006 | 51 | 3170.16 | 51 |
| 317 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 625860 | | $347.16 | 07/17/2006 | 51 | 17705.16 | 51 |
| 318 | 1517963 | $5,191.91 | 08/31/2006 | 09/07/2006 | 09/06/2006 | 626842 | | $283.46 | 07/21/2006 | 47 | 13322.62 | 47 |
| 319 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200405 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 320 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200406 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 321 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200408 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 322 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200409 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 323 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200411 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 324 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200413 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 325 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200414 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 326 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200415 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 327 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200416 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 328 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200419 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 329 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200420 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 330 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200421 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 331 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200422 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 332 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200423 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 333 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200426 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |
| 334 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 2200428 | | $72.93 | 07/12/2006 | 48 | 3500.64 | 48 |

10-01568-shl    Doc 41-8    Filed 10/15/13    Entered 10/15/13 13:12:36    Exhibit E to
Declaration    Pg 10 of 16

EXHIBIT E

Vendor Historical Paid Invoice Report
"Baseline"

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CheckNo | CheckAmt | CheckDate | ClearDate | DeliveryDate | InvNO | InvAmt | AmtPaid | InvDate | I2DEL | WI2DEL | Age |
| 335 | 1514208 | $1,691.86 | 08/23/2006 | 08/30/2006 | 08/29/2006 | 624919 | | $524.98 | 07/12/2006 | 48 | 25199.04 | 48 |
| 336 | 1506891 | $5,248.94 | 08/10/2006 | 08/17/2006 | 08/16/2006 | 3049508 | | $852.00 | 06/30/2006 | 47 | 40044 | 47 |
| 337 | 1506891 | $5,248.94 | 08/10/2006 | 08/17/2006 | 08/16/2006 | 3065806 | | $3,199.26 | 06/30/2006 | 47 | 150365.22 | 47 |
| 338 | 1506891 | $5,248.94 | 08/10/2006 | 08/17/2006 | 08/16/2006 | 623749 | | $307.66 | 06/27/2006 | 50 | 15383 | 50 |
| 339 | 1506891 | $5,248.94 | 08/10/2006 | 08/17/2006 | 08/16/2006 | 623758 | | $626.14 | 06/27/2006 | 50 | 31307 | 50 |
| 340 | 1506891 | $5,248.94 | 08/10/2006 | 08/17/2006 | 08/16/2006 | 623858 | | $217.45 | 06/27/2006 | 50 | 10872.5 | 50 |
| 341 | 1506891 | $5,248.94 | 08/10/2006 | 08/17/2006 | 08/16/2006 | 624095 | | $46.43 | 06/27/2006 | 50 | 2321.5 | 50 |
| 342 | 1505278 | $4,500.00 | 08/04/2006 | 08/11/2006 | 08/10/2006 | 4500 | | $4,500.00 | 07/29/2006 | 12 | 54000 | 12 |
| 343 | 1499391 | $2,098.25 | 07/27/2006 | 08/03/2006 | 08/02/2006 | 613780 | | $328.87 | 06/04/2006 | 59 | 19403.33 | 59 |
| 344 | 1499391 | $2,098.25 | 07/27/2006 | 08/03/2006 | 08/02/2006 | 613860 | | $207.16 | 06/04/2006 | 59 | 12222.44 | 59 |
| 345 | 1499391 | $2,098.25 | 07/27/2006 | 08/03/2006 | 08/02/2006 | 622271 | | $540.87 | 06/14/2006 | 49 | 26502.63 | 49 |
| 346 | 1499391 | $2,098.25 | 07/27/2006 | 08/03/2006 | 08/02/2006 | 622423 | | $837.81 | 06/14/2006 | 49 | 41052.69 | 49 |
| 347 | 1499391 | $2,098.25 | 07/27/2006 | 08/03/2006 | 08/02/2006 | 622953 | | $73.89 | 06/16/2006 | 47 | 3472.83 | 47 |
| 348 | 1495443 | $1,618.21 | 07/20/2006 | 07/27/2006 | 07/26/2006 | 615162 | | $1,073.91 | 06/07/2006 | 49 | 52621.59 | 49 |
| 349 | 1495443 | $1,618.21 | 07/20/2006 | 07/27/2006 | 07/26/2006 | 621706 | | $34.12 | 06/09/2006 | 47 | 1603.64 | 47 |
| 350 | 1495443 | $1,618.21 | 07/20/2006 | 07/27/2006 | 07/26/2006 | 621760 | | $204.87 | 06/09/2006 | 47 | 9628.89 | 47 |
| 351 | 1495443 | $1,618.21 | 07/20/2006 | 07/27/2006 | 07/26/2006 | 621919 | | $305.31 | 06/09/2006 | 47 | 14349.57 | 47 |
| 352 | 1491629 | $4,093.03 | 07/13/2006 | 07/20/2006 | 07/19/2006 | 3049507 | | $852.00 | 05/31/2006 | 49 | 41748 | 49 |
| 353 | 1491629 | $4,093.03 | 07/13/2006 | 07/20/2006 | 07/19/2006 | 619544 | | $401.27 | 05/30/2006 | 50 | 20063.5 | 50 |
| 354 | 1491629 | $4,093.03 | 07/13/2006 | 07/20/2006 | 07/19/2006 | 620018 | | $87.81 | 05/30/2006 | 50 | 4390.5 | 50 |
| 355 | 1491629 | $4,093.03 | 07/13/2006 | 07/20/2006 | 07/19/2006 | 620460 | | $791.08 | 05/30/2006 | 50 | 39554 | 50 |
| 356 | 1491629 | $4,093.03 | 07/13/2006 | 07/20/2006 | 07/19/2006 | 620622 | | $24.77 | 05/31/2006 | 49 | 1213.73 | 49 |
| 357 | 1493691 | $4,811.88 | 07/13/2006 | 07/20/2006 | 07/19/2006 | 118262 | | $4,811.88 | 07/03/2006 | 16 | 76990.08 | 16 |
| 358 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 613874 | | $84.16 | 04/13/2006 | 90 | 7574.4 | 90 |
| 359 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 613875 | | $1,386.32 | 05/10/2006 | 63 | 87338.16 | 63 |
| 360 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 613979 | | $254.16 | 05/10/2006 | 63 | 16012.08 | 63 |
| 361 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 614180 | | $294.16 | 05/05/2006 | 68 | 20002.88 | 68 |
| 362 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 614675 | | $297.31 | 04/21/2006 | 82 | 24379.42 | 82 |
| 363 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 616814 | | $543.16 | 05/05/2006 | 68 | 36934.88 | 68 |
| 364 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 617009 | | $125.16 | 05/05/2006 | 68 | 8510.88 | 68 |
| 365 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 617800 | | $114.27 | 05/17/2006 | 56 | 6399.12 | 56 |
| 366 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 617898 | | $297.16 | 05/10/2006 | 63 | 18721.08 | 63 |
| 367 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 619671 | | $164.00 | 05/25/2006 | 48 | 7872 | 48 |
| 368 | 1485910 | $5,031.93 | 07/06/2006 | 07/13/2006 | 07/12/2006 | 619861 | | $190.76 | 05/25/2006 | 48 | 9156.48 | 48 |
| 369 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 3049505 | | $852.00 | 04/30/2006 | 45 | 38340 | 45 |
| 370 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 3065804 | | $3,199.26 | 04/28/2006 | 47 | 150365.22 | 47 |
| 371 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 3065805 | | $3,199.26 | 04/28/2006 | 47 | 150365.22 | 47 |

EXHIBIT E

| | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 604663 | | $633.67 | 04/18/2006 | 57 | 36119.19 | 57 |
| 373 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613388 | | $78.88 | 03/31/2006 | 75 | 5916 | 75 |
| 374 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613821 | | $72.93 | 04/06/2006 | 69 | 5032.17 | 69 |
| 375 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613822 | | $72.93 | 04/06/2006 | 69 | 5032.17 | 69 |
| 376 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613823 | | $72.93 | 04/06/2006 | 69 | 5032.17 | 69 |
| 377 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613824 | | $72.93 | 04/06/2006 | 69 | 5032.17 | 69 |
| 378 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613825 | | $72.93 | 04/06/2006 | 69 | 5032.17 | 69 |
| 379 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613827 | | $72.93 | 04/06/2006 | 69 | 5032.17 | 69 |
| 380 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613870 | | $62.16 | 04/10/2006 | 65 | 4040.4 | 65 |
| 381 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613871 | | $72.93 | 04/10/2006 | 65 | 4740.45 | 65 |
| 382 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613873 | | $72.93 | 04/10/2006 | 65 | 4740.45 | 65 |
| 383 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613880 | | $72.93 | 04/13/2006 | 62 | 4521.66 | 62 |
| 384 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613904 | | $299.93 | 04/13/2006 | 62 | 18595.66 | 62 |
| 385 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613911 | | $72.93 | 04/13/2006 | 62 | 4521.66 | 62 |
| 386 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613912 | | $72.93 | 04/10/2006 | 65 | 4740.45 | 65 |
| 387 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613913 | | $53.93 | 04/11/2006 | 64 | 3451.52 | 64 |
| 388 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613955 | | $72.93 | 04/13/2006 | 62 | 4521.66 | 62 |
| 389 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613976 | | $72.93 | 04/10/2006 | 65 | 4740.45 | 65 |
| 390 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 613978 | | $72.25 | 04/11/2006 | 64 | 4624 | 64 |
| 391 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 614171 | | $72.93 | 04/13/2006 | 62 | 4521.66 | 62 |
| 392 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 614172 | | $72.93 | 04/13/2006 | 62 | 4521.66 | 62 |
| 393 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 614676 | | $72.93 | 04/12/2006 | 63 | 4594.59 | 63 |
| 394 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 614677 | | $72.93 | 04/12/2006 | 63 | 4594.59 | 63 |
| 395 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 614679 | | $72.93 | 04/12/2006 | 63 | 4594.59 | 63 |
| 396 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 614681 | | $72.93 | 04/12/2006 | 63 | 4594.59 | 63 |
| 397 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 614682 | | $72.93 | 04/12/2006 | 63 | 4594.59 | 63 |
| 398 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 615157 | | $62.88 | 04/24/2006 | 51 | 3206.88 | 51 |
| 399 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 615570 | | $1,840.75 | 04/24/2006 | 51 | 93878.25 | 51 |
| 400 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 615600 | | $57.80 | 04/24/2006 | 51 | 2947.8 | 51 |
| 401 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 615813 | | $553.29 | 04/24/2006 | 51 | 28217.79 | 51 |
| 402 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 616313 | | $217.35 | 04/28/2006 | 47 | 10215.45 | 47 |
| 403 | 1476809 | $12,767.17 | 06/08/2006 | 06/15/2006 | 06/14/2006 | 616610 | | $125.16 | 04/30/2006 | 45 | 5632.2 | 45 |
| 404 | 1485910 | $5,031.93 | 06/07/2006 | 06/14/2006 | 06/13/2006 | 610074 | | $415.91 | 03/31/2006 | 74 | 30777.34 | 74 |
| 405 | 1485910 | $5,031.93 | 06/07/2006 | 06/14/2006 | 06/13/2006 | 612434 | | $621.08 | 03/31/2006 | 74 | 45959.92 | 74 |
| 406 | 1485910 | $5,031.93 | 06/07/2006 | 06/14/2006 | 06/13/2006 | 613777 | | $43.16 | 06/04/2006 | 9 | 388.44 | 9 |
| 407 | 1485910 | $5,031.93 | 06/07/2006 | 06/14/2006 | 06/13/2006 | 613876 | | $84.16 | 04/11/2006 | 63 | 5302.08 | 63 |
| 408 | 1473225 | $1,092.76 | 06/01/2006 | 06/08/2006 | 06/07/2006 | 614349 | | $830.16 | 04/18/2006 | 50 | 41508 | 50 |

EXHIBIT E

Exhibit E to Declaration

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Pg 12 of 16

| | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 409 | 1473225 | $1,092.76 | 06/01/2006 | 06/08/2006 | 06/07/2006 | 615087 | | $163.00 | 04/18/2006 | 50 | 8150 | 50 |
| 410 | 1473225 | $1,092.76 | 06/01/2006 | 06/08/2006 | 06/07/2006 | 615148 | | $99.60 | 04/18/2006 | 50 | 4980 | 50 |
| 411 | 1469518 | $2,878.41 | 05/25/2006 | 06/01/2006 | 05/31/2006 | 117933 | | $2,449.00 | 04/12/2006 | 49 | 120001 | 49 |
| 412 | 1469518 | $2,878.41 | 05/25/2006 | 06/01/2006 | 05/31/2006 | 613436 | | $146.28 | 04/10/2006 | 51 | 7460.28 | 51 |
| 413 | 1469518 | $2,878.41 | 05/25/2006 | 06/01/2006 | 05/31/2006 | 613584 | | $58.24 | 04/10/2006 | 51 | 2970.24 | 51 |
| 414 | 1469518 | $2,878.41 | 05/25/2006 | 06/01/2006 | 05/31/2006 | 614001 | | $14.19 | 04/10/2006 | 51 | 723.69 | 51 |
| 415 | 1469518 | $2,878.41 | 05/25/2006 | 06/01/2006 | 05/31/2006 | 614542 | | $96.70 | 04/15/2006 | 46 | 4448.2 | 46 |
| 416 | 1469518 | $2,878.41 | 05/25/2006 | 06/01/2006 | 05/31/2006 | 614843 | | $38.60 | 04/15/2006 | 46 | 1775.6 | 46 |
| 417 | 1469518 | $2,878.41 | 05/25/2006 | 06/01/2006 | 05/31/2006 | 614884 | | $75.40 | 04/15/2006 | 46 | 3468.4 | 46 |
| 418 | 1465623 | $337.37 | 05/18/2006 | 05/25/2006 | 05/24/2006 | 613719 | | $71.29 | 04/06/2006 | 48 | 3421.92 | 48 |
| 419 | 1465623 | $337.37 | 05/18/2006 | 05/25/2006 | 05/24/2006 | 613721 | | $64.93 | 04/06/2006 | 48 | 3116.64 | 48 |
| 420 | 1465623 | $337.37 | 05/18/2006 | 05/25/2006 | 05/24/2006 | 613722 | | $64.93 | 04/06/2006 | 48 | 3116.64 | 48 |
| 421 | 1465623 | $337.37 | 05/18/2006 | 05/25/2006 | 05/24/2006 | 613723 | | $71.29 | 04/06/2006 | 48 | 3421.92 | 48 |
| 422 | 1465623 | $337.37 | 05/18/2006 | 05/25/2006 | 05/24/2006 | 613724 | | $64.93 | 04/06/2006 | 48 | 3116.64 | 48 |
| 423 | 1461815 | $4,861.82 | 05/11/2006 | 05/18/2006 | 05/17/2006 | 3049504 | | $852.00 | 03/31/2006 | 47 | 40044 | 47 |
| 424 | 1461815 | $4,861.82 | 05/11/2006 | 05/18/2006 | 05/17/2006 | 3065803 | | $3,199.26 | 03/31/2006 | 47 | 150365.22 | 47 |
| 425 | 1461815 | $4,861.82 | 05/11/2006 | 05/18/2006 | 05/17/2006 | 612609 | | $765.03 | 03/27/2006 | 51 | 39016.53 | 51 |
| 426 | 1461815 | $4,861.82 | 05/11/2006 | 05/18/2006 | 05/17/2006 | 613110 | | $45.53 | 03/31/2006 | 47 | 2139.91 | 47 |
| 427 | 1458073 | $2,609.85 | 05/04/2006 | 05/11/2006 | 05/10/2006 | 2802628 | | $2,171.54 | 03/23/2006 | 48 | 104233.92 | 48 |
| 428 | 1458073 | $2,609.85 | 05/04/2006 | 05/11/2006 | 05/10/2006 | 605825 | | $215.15 | 03/23/2006 | 48 | 10327.2 | 48 |
| 429 | 1458073 | $2,609.85 | 05/04/2006 | 05/11/2006 | 05/10/2006 | 611473 | | $177.32 | 03/20/2006 | 51 | 9043.32 | 51 |
| 430 | 1458073 | $2,609.85 | 05/04/2006 | 05/11/2006 | 05/10/2006 | 611731 | | $45.84 | 03/20/2006 | 51 | 2337.84 | 51 |
| 431 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266165 | | $69.66 | 02/27/2006 | 50 | 3483 | 50 |
| 432 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266171 | | $64.87 | 02/27/2006 | 50 | 3243.5 | 50 |
| 433 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266192 | | $64.87 | 02/27/2006 | 50 | 3243.5 | 50 |
| 434 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266194 | | $69.66 | 02/27/2006 | 50 | 3483 | 50 |
| 435 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266197 | | $64.87 | 02/27/2006 | 50 | 3243.5 | 50 |
| 436 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266200 | | $64.87 | 02/27/2006 | 50 | 3243.5 | 50 |
| 437 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266234 | | $64.87 | 02/27/2006 | 50 | 3243.5 | 50 |
| 438 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 266260 | | $64.87 | 02/27/2006 | 50 | 3243.5 | 50 |
| 439 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 3049503 | | $852.00 | 02/28/2006 | 49 | 41748 | 49 |
| 440 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 3065802 | | $2,406.90 | 02/28/2006 | 49 | 117938.1 | 49 |
| 441 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 606710 | | $403.65 | 01/30/2006 | 78 | 31484.7 | 78 |
| 442 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 607230 | | $597.55 | 02/06/2006 | 71 | 42426.05 | 71 |
| 443 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 609578 | | $820.03 | 02/27/2006 | 50 | 41001.5 | 50 |
| 444 | 1446540 | $5,944.15 | 04/12/2006 | 04/19/2006 | 04/18/2006 | 610136 | | $335.48 | 03/02/2006 | 47 | 15767.56 | 47 |
| 445 | 1442610 | $4,487.16 | 04/05/2006 | 04/12/2006 | 04/11/2006 | 117763 | | $629.50 | 02/24/2006 | 46 | 28957 | 46 |

**EXHIBIT E**

10-01568-shl    Doc 41-8    Filed 10/15/13    Entered 10/15/13 13:12:36    Exhibit E to Declaration    Pg 13 of 16

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to
Declaration   Pg 14 of 16

| | A CheckNo | B CheckAmt | C CheckDate | D ClearDate | E DeliveryDate | F InvNO | G InvAmt | H AmtPaid | I InvDate | J I2DEL | K WI2DEL | L Age |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 446 | 1442610 | $4,487.16 | 04/05/2006 | 04/12/2006 | 04/11/2006 | 2802627 | | $2,171.54 | 02/23/2006 | 47 | 102062.38 | 47 |
| 447 | 1442610 | $4,487.16 | 04/05/2006 | 04/12/2006 | 04/11/2006 | 608723 | | $193.95 | 02/23/2006 | 47 | 9115.65 | 47 |
| 448 | 1442610 | $4,487.16 | 04/05/2006 | 04/12/2006 | 04/11/2006 | 608832 | | $81.27 | 02/23/2006 | 47 | 3819.69 | 47 |
| 449 | 1442610 | $4,487.16 | 04/05/2006 | 04/12/2006 | 04/11/2006 | 608921 | | $301.50 | 02/23/2006 | 47 | 14170.5 | 47 |
| 450 | 1442610 | $4,487.16 | 04/05/2006 | 04/12/2006 | 04/11/2006 | 609179 | | $1,109.40 | 02/22/2006 | 48 | 53251.2 | 48 |
| 451 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607153 | | $64.87 | 02/06/2006 | 63 | 4086.81 | 63 |
| 452 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607154 | | $64.87 | 02/06/2006 | 63 | 4086.81 | 63 |
| 453 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607155 | | $64.87 | 02/06/2006 | 63 | 4086.81 | 63 |
| 454 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607156 | | $71.20 | 02/06/2006 | 63 | 4485.6 | 63 |
| 455 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607157 | | $64.87 | 02/06/2006 | 63 | 4086.81 | 63 |
| 456 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607179 | | $71.20 | 02/06/2006 | 63 | 4485.6 | 63 |
| 457 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607180 | | $64.87 | 02/06/2006 | 63 | 4086.81 | 63 |
| 458 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607205 | | $72.87 | 02/06/2006 | 63 | 4590.81 | 63 |
| 459 | 1438386 | $689.17 | 04/04/2006 | 04/11/2006 | 04/10/2006 | 607206 | | $149.55 | 02/06/2006 | 63 | 9421.65 | 63 |
| 460 | 1431032 | $3,355.21 | 03/15/2006 | 03/22/2006 | 03/21/2006 | 3049502 | | $852.00 | 01/31/2006 | 49 | 41748 | 49 |
| 461 | 1431032 | $3,355.21 | 03/15/2006 | 03/22/2006 | 03/21/2006 | 3065801 | | $2,406.90 | 01/31/2006 | 49 | 117938.1 | 49 |
| 462 | 1431032 | $3,355.21 | 03/15/2006 | 03/22/2006 | 03/21/2006 | 606370 | | $96.31 | 01/31/2006 | 49 | 4719.19 | 49 |
| 463 | 1426996 | $4,210.35 | 03/08/2006 | 03/15/2006 | 03/14/2006 | 117385 | | $973.35 | 01/26/2006 | 47 | 45747.45 | 47 |
| 464 | 1426996 | $4,210.35 | 03/08/2006 | 03/15/2006 | 03/14/2006 | 2802626 | | $2,171.54 | 01/26/2006 | 47 | 102062.38 | 47 |
| 465 | 1426996 | $4,210.35 | 03/08/2006 | 03/15/2006 | 03/14/2006 | 605604 | | $268.56 | 01/25/2006 | 48 | 12890.88 | 48 |
| 466 | 1426996 | $4,210.35 | 03/08/2006 | 03/15/2006 | 03/14/2006 | 605684 | | $53.25 | 01/25/2006 | 48 | 2556 | 48 |
| 467 | 1426996 | $4,210.35 | 03/08/2006 | 03/15/2006 | 03/14/2006 | 7007 608222 | | $743.65 | 02/15/2006 | 27 | 20078.55 | 27 |
| 468 | 1423014 | $6,721.58 | 03/01/2006 | 03/08/2006 | 03/07/2006 | 117384-A | | $6,721.58 | 01/17/2006 | 49 | 329357.42 | 49 |
| 469 | 1411238 | $3,787.08 | 02/08/2006 | 02/15/2006 | 02/14/2006 | 2802625 | | $2,171.54 | 12/29/2005 | 47 | 102062.38 | 47 |
| 470 | 1411238 | $3,787.08 | 02/08/2006 | 02/15/2006 | 02/14/2006 | 3049501 | | $852.00 | 12/30/2005 | 46 | 39192 | 46 |
| 471 | 1411238 | $3,787.08 | 02/08/2006 | 02/15/2006 | 02/14/2006 | 602591 | | $496.82 | 12/28/2005 | 48 | 23847.36 | 48 |
| 472 | 1411238 | $3,787.08 | 02/08/2006 | 02/15/2006 | 02/14/2006 | 603269 | | $242.37 | 12/28/2005 | 48 | 11633.76 | 48 |
| 473 | 1411238 | $3,787.08 | 02/08/2006 | 02/15/2006 | 02/14/2006 | 603668 | | $24.35 | 12/30/2005 | 46 | 1120.1 | 46 |
| 474 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260016 | | $154.26 | 12/12/2005 | 50 | 7713 | 50 |
| 475 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260021 | | $120.34 | 12/12/2005 | 50 | 6017 | 50 |
| 476 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260022 | | $119.93 | 12/12/2005 | 50 | 5996.5 | 50 |
| 477 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260026 | | $53.88 | 12/12/2005 | 50 | 2694 | 50 |
| 478 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260027 | | $131.60 | 12/12/2005 | 50 | 6580 | 50 |
| 479 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260857 | | $87.87 | 12/12/2005 | 50 | 4393.5 | 50 |
| 480 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260859 | | $74.45 | 12/12/2005 | 50 | 3722.5 | 50 |
| 481 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 260860 | | $74.45 | 12/12/2005 | 50 | 3722.5 | 50 |
| 482 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 600907 | | $3,231.13 | 12/13/2005 | 49 | 158325.37 | 49 |

EXHIBIT E

10-01568-shl   Doc 41-8   Filed 10/15/13   Entered 10/15/13 13:12:36   Exhibit E to Declaration   Pg 15 of 16

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CheckNo | CheckAmt | CheckDate | ClearDate | DeliveryDate | InvNO | InvAmt | AmtPaid | InvDate | I2DEL | WI2DEL | Age |
| 483 | 1403140 | $4,201.20 | 01/25/2006 | 02/01/2006 | 01/31/2006 | 601616 | | $153.29 | 12/14/2005 | 48 | 7357.92 | 48 |
| 484 | 1394781 | $4,638.23 | 01/11/2006 | 01/18/2006 | 01/17/2006 | 117384 | | $2,051.40 | 12/02/2005 | 46 | 94364.4 | 46 |
| 485 | 1394781 | $4,638.23 | 01/11/2006 | 01/18/2006 | 01/17/2006 | 2802624 | | $2,171.54 | 12/01/2005 | 47 | 102062.38 | 47 |
| 486 | 1394781 | $4,638.23 | 01/11/2006 | 01/18/2006 | 01/17/2006 | 599649 | | $155.00 | 11/29/2005 | 49 | 7595 | 49 |
| 487 | 1394781 | $4,638.23 | 01/11/2006 | 01/18/2006 | 01/17/2006 | 600151 | | $260.29 | 11/29/2005 | 49 | 12754.21 | 49 |
| 488 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 2946510 | | $852.00 | 11/14/2005 | 57 | 48564 | 57 |
| 489 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 598668 | | $443.16 | 11/18/2005 | 53 | 23487.48 | 53 |
| 490 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 598926 | | $810.81 | 11/18/2005 | 53 | 42972.93 | 53 |
| 491 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 598927 | | $475.24 | 11/18/2005 | 53 | 25187.72 | 53 |
| 492 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599151 | | $80.88 | 11/22/2005 | 49 | 3963.12 | 49 |
| 493 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599152 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 494 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599154 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 495 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599155 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 496 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599156 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 497 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599157 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 498 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599158 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 499 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599160 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 500 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599162 | | $64.78 | 11/22/2005 | 49 | 3174.22 | 49 |
| 501 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599361 | | $902.73 | 11/22/2005 | 49 | 44233.77 | 49 |
| 502 | 1389770 | $4,315.89 | 01/04/2006 | 01/11/2006 | 01/10/2006 | 599748 | | $232.83 | 11/22/2005 | 49 | 11408.67 | 49 |
| 503 | 1382222 | $2,171.54 | 12/21/2005 | 12/28/2005 | 12/27/2005 | 2802622 | | $2,171.54 | 10/07/2005 | 81 | 175894.74 | 81 |
| 504 | 1376938 | $2,496.66 | 12/14/2005 | 12/21/2005 | 12/20/2005 | 257368 | | $64.28 | 10/31/2005 | 50 | 3214 | 50 |
| 505 | 1376938 | $2,496.66 | 12/14/2005 | 12/21/2005 | 12/20/2005 | 257369 | | $64.28 | 10/31/2005 | 50 | 3214 | 50 |
| 506 | 1376938 | $2,496.66 | 12/14/2005 | 12/21/2005 | 12/20/2005 | 2802623 | | $2,171.54 | 11/03/2005 | 47 | 102062.38 | 47 |
| 507 | 1376938 | $2,496.66 | 12/14/2005 | 12/21/2005 | 12/20/2005 | 596763 | | $126.40 | 10/31/2005 | 50 | 6320 | 50 |
| 508 | 1376938 | $2,496.66 | 12/14/2005 | 12/21/2005 | 12/20/2005 | 597184 | | $102.58 | 10/31/2005 | 50 | 5129 | 50 |
| 509 | 1372970 | $615.18 | 12/07/2005 | 12/14/2005 | 12/13/2005 | 257081 | | $110.58 | 10/27/2005 | 47 | 5197.26 | 47 |
| 510 | 1372970 | $615.18 | 12/07/2005 | 12/14/2005 | 12/13/2005 | 257365 | | $125.22 | 10/27/2005 | 47 | 5885.34 | 47 |
| 511 | 1372970 | $615.18 | 12/07/2005 | 12/14/2005 | 12/13/2005 | 257367 | | $70.99 | 10/27/2005 | 47 | 3336.53 | 47 |
| 512 | 1372970 | $615.18 | 12/07/2005 | 12/14/2005 | 12/13/2005 | 257370 | | $102.67 | 10/27/2005 | 47 | 4825.49 | 47 |
| 513 | 1372970 | $615.18 | 12/07/2005 | 12/14/2005 | 12/13/2005 | 257958 | | $42.13 | 10/27/2005 | 47 | 1980.11 | 47 |
| 514 | 1372970 | $615.18 | 12/07/2005 | 12/14/2005 | 12/13/2005 | 257959 | | $121.46 | 10/27/2005 | 47 | 5708.62 | 47 |
| 515 | 1372970 | $615.18 | 12/07/2005 | 12/14/2005 | 12/13/2005 | 257960 | | $42.13 | 10/27/2005 | 47 | 1980.11 | 47 |
| 516 | 1368901 | $1,872.00 | 11/30/2005 | 12/07/2005 | 12/06/2005 | 257082 | | $83.23 | 10/21/2005 | 46 | 3828.58 | 46 |
| 517 | 1368901 | $1,872.00 | 11/30/2005 | 12/07/2005 | 12/06/2005 | 257364 | | $55.37 | 10/21/2005 | 46 | 2547.02 | 46 |
| 518 | 1368901 | $1,872.00 | 11/30/2005 | 12/07/2005 | 12/06/2005 | 2946509 | | $852.00 | 10/17/2005 | 50 | 42600 | 50 |
| 519 | 1368901 | $1,872.00 | 11/30/2005 | 12/07/2005 | 12/06/2005 | 594065 | | $252.80 | 10/20/2005 | 47 | 11881.6 | 47 |

EXHIBIT E

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | CheckNo | CheckAmt | CheckDate | ClearDate | DeliveryDate | InvNO | InvAmt | AmtPaid | InvDate | I2DEL | WI2DEL | Age |
| 520 | 1368901 | $1,872.00 | 11/30/2005 | 12/07/2005 | 12/06/2005 | 594390 | | $260.70 | 10/20/2005 | 47 | 12252.9 | 47 |
| 521 | 1368901 | $1,872.00 | 11/30/2005 | 12/07/2005 | 12/06/2005 | 595323 | | $367.90 | 10/19/2005 | 48 | 17659.2 | 48 |
| 522 | 1363874 | $1,763.33 | 11/23/2005 | 11/30/2005 | 11/29/2005 | 593917 | | $785.31 | 10/11/2005 | 49 | 38480.19 | 49 |
| 523 | 1363874 | $1,763.33 | 11/23/2005 | 11/30/2005 | 11/29/2005 | 593933 | | $590.93 | 10/11/2005 | 49 | 28955.57 | 49 |
| 524 | 1363874 | $1,763.33 | 11/23/2005 | 11/30/2005 | 11/29/2005 | 594880 | | $184.14 | 10/11/2005 | 49 | 9022.86 | 49 |
| 525 | 1363874 | $1,763.33 | 11/23/2005 | 11/30/2005 | 11/29/2005 | 595034 | | $202.95 | 10/14/2005 | 46 | 9335.7 | 46 |
| 526 | 1357691 | $1,699.98 | 11/09/2005 | 11/16/2005 | 11/15/2005 | 589126 | | $52.73 | 08/25/2005 | 82 | 4323.86 | 82 |
| 527 | 1357691 | $1,699.98 | 11/09/2005 | 11/16/2005 | 11/15/2005 | 592376 | | $838.36 | 09/27/2005 | 49 | 41079.64 | 49 |
| 528 | 1357691 | $1,699.98 | 11/09/2005 | 11/16/2005 | 11/15/2005 | 592772 | | $458.20 | 09/28/2005 | 48 | 21993.6 | 48 |
| 529 | 1357691 | $1,699.98 | 11/09/2005 | 11/16/2005 | 11/15/2005 | 593459 | | $188.49 | 09/30/2005 | 46 | 8670.54 | 46 |
| 530 | 1357691 | $1,699.98 | 11/09/2005 | 11/16/2005 | 11/15/2005 | 593645 | | $162.20 | 09/30/2005 | 46 | 7461.2 | 46 |
| 531 | 1353554 | $2,335.91 | 11/02/2005 | 11/09/2005 | 11/08/2005 | 2946508 | | $852.00 | 09/19/2005 | 50 | 42600 | 50 |
| 532 | 1353554 | $2,335.91 | 11/02/2005 | 11/09/2005 | 11/08/2005 | 588340 | | $150.10 | 09/20/2005 | 49 | 7354.9 | 49 |
| 533 | 1353554 | $2,335.91 | 11/02/2005 | 11/09/2005 | 11/08/2005 | 591478 | | $92.57 | 09/21/2005 | 48 | 4443.36 | 48 |
| 534 | 1353554 | $2,335.91 | 11/02/2005 | 11/09/2005 | 11/08/2005 | 591944 | | $822.54 | 09/21/2005 | 48 | 39481.92 | 48 |
| 535 | 1353554 | $2,335.91 | 11/02/2005 | 11/09/2005 | 11/08/2005 | 591980 | | $213.30 | 09/22/2005 | 47 | 10025.1 | 47 |
| 536 | 1353554 | $2,335.91 | 11/02/2005 | 11/09/2005 | 11/08/2005 | 591986 | | $205.40 | 09/22/2005 | 47 | 9653.8 | 47 |
| 537 | 1344630 | $2,171.54 | 10/19/2005 | 10/26/2005 | 10/25/2005 | 2802621 | | $2,171.54 | 09/08/2005 | 47 | 102062.38 | 47 |

10-01568-shl    Doc 41-8    Filed 10/15/13    Entered 10/15/13 13:12:36    Exhibit E to
Declaration    Pg 16 of 16

EXHIBIT E